**Jeffrey E. GREENWAY,**
**Plaintiff–Appellant,**

v.

**Michael J. ASTRUE, Commissioner**
**of Social Security, Defendant–**
**Appellee.**

No. 08–35964.

United States Court of Appeals,
Ninth Circuit.

Argued and Submitted Nov. 4, 2009.

Filed Nov. 20, 2009.

---

1. *Monell v. Dep't. of Soc. Servs.*, 436 U.S. 658, 98 S.Ct. 2018, 56 L.Ed.2d 611 (1978).

Amy Gilbrough, Dougals, Drachler & McKee, Seattle, WA, for Plaintiff–Appellant.

David Robert Johnson, Assistant Regional Counsel, Social Security Administration, Office of the General Counsel, Brian Kipnis, Assistant U.S. Attorney, Office of the U.S. Attorney, Seattle, WA, for Defendant–Appellee.

Before FERNANDEZ, KLEINFELD and CLIFTON, Circuit Judges.

### MEMORANDUM *

Jeffrey Greenway seeks disability insurance benefits, claiming that he became disabled by schizophrenia before his disability insurance lapsed on June 30, 1982. The district court affirmed the decision of the Appeals Council, which adopted the ALJ's recommended decision denying benefits. We review *de novo* a district court's order upholding the Commissioner's denial of benefits. *See Rollins v.*

* This disposition is not appropriate for publication and is not precedent except as provided by 9th Cir. R. 36–3.

*Massanari,* 261 F.3d 853, 855 (9th Cir. 2001). For the reasons stated below, we affirm.

■ Greenway argues that the ALJ failed to comply with his duty to fully and fairly develop the record because he did not document his efforts to obtain more of Greenway's medical records from the late 1970s. The record indicates that the ALJ questioned Greenway at length regarding his hospitalization period, and asked him for possible sources of additional medical records. The record also shows that the ALJ made independent (if unsuccessful) efforts to locate additional medical records for Greenway. Thus, the ALJ fulfilled his duty to develop the record. *See Widmark v. Barnhart,* 454 F.3d 1063 (9th Cir.2006).

■ The ALJ's determination that Greenway did not have a medically determinable impairment was supported by substantial evidence in the record. *See Burch v. Barnhart,* 400 F.3d 676, 679 (9th Cir. 2005); *Ukolov v. Barnhart,* 420 F.3d 1002, 1005–06 (9th Cir.2005). The available records documenting Greenway's mental health during the relevant period supported the ALJ's conclusion that Greenway did not have schizophrenia or any other medically determinable severe impairment for a duration of least twelve months prior to the date on which his disability insurance lapsed. Although Greenway was found disabled in 1988 for purposes of receiving Supplemental Security Income benefits, the basis for that disability finding is not in the record. Greenway argues that because he was later diagnosed with schizophrenia in the mid-to-late 1990s, the ALJ was required to consult a medical expert to determine the onset date of his schizophrenia. As dis-

cussed above, however, Greenway's limited medical records from 1978–1980 do not contain medical evidence supporting a diagnosis of schizophrenia, and there are no medical records available for Greenway from between 1980 and 1996. Greenway himself testified that he did not receive any treatment for mental illness from at least 1980 to 1988. Thus, the administrative law judge was not required to call a medical expert because there were insufficient medical records from which a medical expert could reasonably have drawn the conclusion that Greenway's onset date was prior to the date on which his insurance lapsed in 1982.

**AFFIRMED.**